**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**
-----------------------------------------------------------x

| | : | |
|---|---|---|
| In re | : | **Chapter 11** |
| | : | |
| **ALEXANDER GALLO HOLDINGS, LLC., et al.,** [1] | : | **Case No. 11-14220 (ALG)** |
| | : | |
| Debtors. | : | **(Jointly Administered)** |
| | : | |

-----------------------------------------------------------x-

## AFFIDAVIT OF SERVICE

I, Gil Hopenstand, depose and say that I am employed by Kurtzman Carson Consultants LLC ("**KCC**"), the claims and noticing agent for the Debtors in the above-captioned case.

At my direction and under my supervision, employees of KCC caused the following document to be served on November 2, 2011 via First Class Mail on the service list attached hereto as **Exhibit A**:

- First Notice of (I) Entry Into Stalking Horse Agreement and (II) Potential Assumption and Assignment of Certain Executory Contracts and Unexpired Leases in Connection with the Sale of Substantially All of the Debtors' Assets *[Docket No. 227]*

Also at my direction and under my supervision, employees of KCC caused the following document to be served on November 2, 2011 via First Class Mail on the service list attached hereto as **Exhibit B**; and on November 3, 2001 via Overnight Mail on the service list attached hereto as **Exhibit C** and via Electronic Mail on the service list attached hereto as **Exhibit D**:

- Second Notice of (I) Entry Into Stalking Horse Agreement and (II) Potential Assumption and Assignment of Certain Executory Contracts and Unexpired Leases in Connection with the Sale of Substantially All of the Debtors' Assets *[Docket No. 228]*

Also at my direction and under my supervision, employees of KCC caused the following document to be served on November 2, 2011 via First Class Mail on the service list attached hereto as **Exhibit E** and on November 3, 2011 via Overnight Mail on the service list attached hereto as **Exhibit F**:

- Third Notice of (I) Entry Into Stalking Horse Agreement and (II) Potential Assumption and Assignment of Certain Executory Contracts and Unexpired Leases in Connection with the Sale of Substantially All of the Debtors' Assets *[Docket No. 229]*

*[Continued to next page]*

---

[1] The Debtors, together with the last four digits of each Debtor's federal tax identification number, are: Alexander Gallo Holdings, LLC (4040); Set Depo, LLC (4236); AG/Sanction LLC (2187); Unlimited Languages, Inc. (7755); The Hobart West Group, Inc. (9849); Deponet, LLC (0336); Esquire Deposition Services, LLC (9684); Esquire Litigation Solutions, LLC (0947); Esquire Solutions, LLC (9382); Hobart West Solutions, LLC (6005); and D-M Information Systems, Inc. (3504).

Also at my direction and under my supervision, employees of KCC caused the following document to be served on November 2, 2011 via First Class Mail on the service list attached hereto as **Exhibit G** and on November 3, 2011 via Overnight Mail on the service list attached hereto as **Exhibit H**:

- Fourth Notice of (I) Entry Into Stalking Horse Agreement and (II) Potential Assumption and Assignment of Certain Executory Contracts and Unexpired Leases in Connection with the Sale of Substantially All of the Debtors' Assets *[Docket No. 230]*

Also at my direction and under my supervision, employees of KCC caused the following document to be served on November 2, 2011 via First Class Mail on the service list attached hereto as **Exhibit I** and via Electronic Mail on the service list attached hereto as **Exhibit J**; and on November 3, 2011 via Overnight Mail on the service list attached hereto as **Exhibit K**:

- Fifth Notice of (I) Entry Into Stalking Horse Agreement and (II) Potential Assumption and Assignment of Certain Executory Contracts and Unexpired Leases in Connection with the Sale of Substantially All of the Debtors' Assets *[Docket No. 231]*

Also at my direction and under my supervision, employees of KCC caused the following document to be served on November 2, 2011 via First Class Mail on the service list attached hereto as **Exhibit L** and via Electronic Mail on the service list attached hereto as **Exhibit M**; and on November 3, 2011 via Overnight Mail on the service list attached hereto as **Exhibit N**:

- Sixth Notice of (I) Entry Into Stalking Horse Agreement and (II) Potential Assumption and Assignment of Certain Executory Contracts and Unexpired Leases in Connection with the Sale of Substantially All of the Debtors' Assets *[Docket No. 232]*

Also at my direction and under my supervision, employees of KCC caused the following document to be served on November 2, 2011 via First Class Mail on the service list attached hereto as **Exhibit O**; and on November 3, 2011 via Overnight Mail on the service list attached hereto as **Exhibit P**:

- Seventh Notice of (I) Entry Into Stalking Horse Agreement and (II) Potential Assumption and Assignment of Certain Executory Contracts and Unexpired Leases in Connection with the Sale of Substantially All of the Debtors' Assets *[Docket No. 233]*

Dated: November 4, 2011

Gil Hopenstand
Kurtzman Carson Consultants LLC
2335 Alaska Avenue
El Segundo, CA 90245
Phone: (310) 823-9000

State of California
County of Los Angeles

Subscribed and sworn to (or affirmed) before me on November 4, 2011, by Gil Hopenstand, proved to me on the basis of satisfactory evidence to be the person who appeared before me.
WITNESS my hand and official seal.

Signature:

ELIZABETH MARIE BARNETT
Commission # 1867869
Notary Public - California
Los Angeles County
My Comm. Expires Oct 10, 2013

# EXHIBIT A

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| 1700 GRANT ASSOCIATES, LTD. | | 303 E. 17TH AVENUE | SUITE 1040 | | DENVER | CO | 80203 |
| 311 WEST MONROE VEF VI, LLC | | 311 WEST MONROE STREET | SUITE 1300 | | CHICAGO | IL | 60606 |
| 311 WEST MONROE VEF VI, LLC | | 3340 PEACHTREE ROAD, NE | TP 100, SUITE 1600 | | ATLANTA | GA | 30326 |
| 311 WEST MONROE - VEF VI, LLC | | PO BOX 773088-3088 | | | CHICAGO | IL | 60677 |
| 444 SEABREEZE BOULEVARD ASSOCIATES, LTD | | 444 SEABREEZE BLVD | STE 1000 | | DAYTONA BEACH | FL | 32118-3953 |
| 444 SEABREEZE BOULEVARD ASSOCIATES, LTD. | | 444 SEABREEZE BOULEVARD | SUITE #325 | | DAYTONA BEACH | FL | 32118 |
| 513 ELLIS STREET, LLC | | 513 ELLIS STREET | | | AUGUSTA | GA | 30901 |
| 523 PACIFIC CENTER ASSOCIATES LLC | | 165 SOUTH UNION BLVD. | SUITE 510 | | LAKEWOOD | CO | 80228 |
| 523 PACIFIC CENTER ASSOCIATES LLC | MANAGEMENT OFFICE | 523 WEST 6TH STREET | SUITE 1050 | | LOS ANGELES | CA | 90014 |
| 523 PACIFIC CENTER ASSOCIATES, LLC | | PO BOX 6125 | | | HICKSVILLE | NY | 11802-6125 |
| 701 EXECUTIVE SUITES, INC | | 701 4TH AVE SOUTH SUITE 500 | | | MINNEAPOLIS | MN | 55415 |
| A-1 FREEMAN | | 6320 BOAT ROCK BLVD | | | ATLANTA | GA | 30336 |
| A-AMERICAN SELF STORAGE | | 3301 TRUXTUN AVE. | | | BAKERSFIELD | CA | 93301 |
| ACC/GP INVESTMENT LLC | | 20802 BISCAYNE BLVD | SUITE 200 | | AVENTURA | FL | 33180 |
| ACC/GP INVESTMENT LLC | | 20803 BISCAYNE BOULEVARD | SUITE 200 | | AVENTURA | FL | 33180 |
| APTARA, INC. | | 3110 FAIRVIEW PARK DR | STE 900 | | FALLS CHURCH | VA | 22042-4534 |
| ARCHIVE SYSTEMS, INC. | | PO BOX 200878 | | | PITTSBURGH | PA | 15251-0878 |
| ATLANTA CENTENNIAL, LLC | C/O STEPHEN M. PARHAM | THE BLOOM LAW FIRM, LLP | 977 PONCE DE LEON AVENUE NE | | ATLANTA | GA | 30306 |
| ATLANTA CENTENNIAL, LLC | | PO BOX 60837 | | | CHARLOTTE | NC | 28260-0837 |
| ATLANTA CENTENNIAL, LLC | PROPERTY MANAGEMENT | SUITE 3325 | CENTENNIAL TOWER | 101 MARIETTA STREET | ATLANTA | GA | 30303 |
| AT&T | | 13160 COLLECTIONS CENTER DR. | | | CHICAGO | IL | 60693 |
| AT&T | | 2180 LAKE BOULEVARD | | | ATLANTA | GA | 30319 |
| AT&T | | PO BOX 105068 | | | ATLANTA | GA | 30348 |
| AT&T | | PO BOX 105107 | | | ATLANTA | GA | 30348 |
| AT&T | | PO BOX 105373 | | | ATLANTA | GA | 30348 |
| AT&T | | PO BOX 16740 | | | MESA | AZ | 85201 |
| AT&T | | PO BOX 5019 | | | CAROL STREAM | IL | 60197 |
| AT&T | | PO BOX 5020 | | | CAROL STREAM | IL | 60197 |
| AT&T | | PO BOX 5091 | | | CAROL STREAM | IL | 60197 |
| AT&T | | PO BOX 5094 | | | CAROL STREAM | IL | 60197-5094 |
| AT&T | | PO BOX 9005 | | | CAROL STREAM | IL | 60197 |
| BAHAL | C/O CRAIG MUNDY | 4927 SOUTHFORK DRIVE | | | LAKELAND | FL | 33813 |
| BERKELEY FIRST CITY LLP | | PO BOX 650759 | | | DALLAS | TX | 75265 |
| BERKELEY FIRST CITY, L.P. | | SUITE 2300 | 1700 PACIFIC AVENUE | | DALLAS | TX | 75201 |
| CA-GATEWAY OAKS L.P. | | 1610 ARDEN WAY | SUITE 250 | | SACRAMENTO | CA | 95815 |
| CAMERON MCKINNEY LLC | CAMERON MGT | 1001 MCKINNEY BLDG, SUITE 805 | | | HOUSTON | TX | 77002 |
| CDR GLADES LLC | | 2424 NORTH FEDERAL HIGHWAY | SUITE 159 | | BOCA RATON | FL | 33431 |
| CDR GLADES, LLC | C/O CDR REALTY, LLC | 2424 N. FEDERAL HWY, STE 114 | | | BOCA RATON | FL | 33431 |
| CECOR, L.P. | | 1690 W. SHAW | #220 | | FRESNO | CA | 93711 |
| CENWOOD ASSOCIATES | | 90 WOODBRIDGE CENTER DRIVE | | | WOODBRIDGE | NJ | 07095 |
| CENWOOD ASSOCIATES | C/O KEITH L. HOVEY | WILENTZ, GOLDMAN & SPITZER | 90 WOODBRIDGE CENTER DRIVE | P.O. BOX 10 | WOODBRIDGE | NJ | 07095 |
| CHAMBER BUILDING LP | C/O LEANNE BARBAT | KIMBALL, TOREY & ST. JOHN LLP | 7676 HAZARD CENTER DRIVE SUITE 900-B | | SAN DIEGO | CA | 92108 |
| CHAMPION OFFICE SUITES | | 1225 FRANKLIN AVENUE, SUITE 325 | | | GARDEN CITY | NY | 11530 |
| CHIPPEWA ENTERPRISES, INC. | | 13245 RIVERSIDE DR, 6TH FLOOR | | | SHERMAN OAKS | CA | 91423-5625 |
| CHIPPEWA ENTERPRISES, INC. | C/O SUSAN L. VAAGE | GRAHAM VAAGE LLP | 500 N. BRAND BOULEVARD | SUITE 1030 | GLENDALE | CA | 91203 |
| CHIPPEWA ENTERPRISES, INC. | | PO BOX 6011 | | | SHERMAN OAKS | CA | 91423-6011 |
| CISCO SYSTEMS CAPITAL CORP. | C/O PROPERTY TAX ALLIANCE INC | PO BOX 311746 | | | NEW BRAUNFELS | TX | 78131-1746 |
| CISCO SYSTEMS INC. | | PO BOX 60000 | FILE #73226 | | SAN FRANCISCO | CA | 94160-3230 |
| C&M RELOCATION SYSTEMS | | PO BOX 1543 | | | EL CAJON | CA | 92022 |
| County Seat Self Storage | | 99 E 2nd St. | | | Mineola | NY | 11501 |
| COURTHOUSE TOWERS, LLC | | 44 W. FLAGLER STREET, STE 1400 | | | MIAMI | FL | 33130 |
| COURTHOUSE TOWERS, LLC | COURTHOUSE TOWER ASSOCIATES LLC, | C/O PANTHER MANAGEMENT CORP | 155 SOUTH MIAMI AVENUE PH IIA | | MIAMI | FL | 33130 |
| ECI TWO NORTH LLC | | 1301 SHOREWAY ROAD | SUITE 250 | | BELMONT | CA | 94002 |
| ECI TWO NORTH THIRD LLC | | 152 NORTH THIRD STREET | SUITE 202 | | SAN JOSE | CA | 95112 |
| Economy Self Storage | | 3400 Meade Ave. | | | Las Vegas | NV | 89102 |
| EOP-125 SUMMER STREET LLC | | 125 SUMMER STREET, 17TH FLOOR | | | BOSTON | MA | 02110 |
| Extra Storage | | 5910 Mission Blvd | | | Riverside | CA | 92509 |
| FRIES MILL BLDG C LLC | | 188 FRIES MILL ROAD, SUITE M-1 | | | TURNERSVILLE | NJ | 08012 |
| GAEDEKE HOLDINGS, LTD. | | 515 N. FLAGLER DR. | SUITE 204 | | W. PALM BEACH | FL | 33401 |
| GATE RIVERPLACE COMPANY | C/O GATE RIVERPLACE COMPANY | SUITE 14, RIVERPLACE TOWER | 1301 RIVERPLACE BLVD | | JACKSONVILLE | FL | 32207 |
| GATE RIVERPLACE COMPANY | | SUITE 14, RIVERPLACE TOWER | 1301 RIVERPLACE BLVD | | JACKSONVILLE | FL | 32207 |
| GLOBAL CROSSING CONFERENCING | | PO BOX 790407 | | | ST LOUIS | MO | 63179-0407 |
| HIGHWOODS DLF EOLA LLC | | 201 SOUTH ORANGE AVENUE, SUITE 400 | | | ORLANDO | FL | 32801 |
| HIGHWOODS DLF EOLA, LLC | C/O MARC D. CHAPMAN | DEAN, MEAD, EGERTON, BLOODWORTH, CAPOUANO & BOZART | P.O. BOX 2346 | | ORLANDO | FL | 32802 |
| HIGHWOODS DLF EOLA, LLC | | PO BOX 409419 | | | ATLANTA | GA | 30384 |
| ICONECT DEVELOPMENT, LLC | | 800 S. PACIFIC COAST HWY | SUITE # 8-503 | | REDONDO BEACH | CA | 90277-4778 |
| INTELLIGENT OFFICE | | 1425 K ST NW, SUITE 350 | | | WASHINGTON | DC | 20005-3514 |
| IPRO TECH, INC. | | 6811 E MAYO BLVD STE 350 | | | PHOENIX | AZ | 85054-3130 |
| KAN AM GRUND KAPITALANLAGEGESELLSCHAFT MBH | C/O FOUR PENN CENTER, LLC | 1600 JOHN F. KENNEDY BLVD, | SUITE 1010 | | PHILADELPHIA | PA | 19103 |
| LIBERTY PROPERTY LIMITED PARTNERSHIP | | 500 CHESTERFIELD PKWY | | | MALVERN | PA | 19355 |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LIBERTY PROPERTY LIMITED PARTNERSHIP | | PO BOX 828438 | | | PHILADELPHIA | PA | 19182-8438 |
| LIBERTY PROPERTY L.P. | | 777 YAMATO ROAD | SUITE 135 | | BOCA RATON | FL | 33431 |
| LIBERTY PROPERTY L.P. | | C/O 777 YAMATO ROAD SUITE 135 | | | BOCA RATON | FL | 33431 |
| LIBERTY PROPERTY L.P. | C/O 777 YAMATO ROAD | SUITE 135 | | | BOCA RATON | FL | 33431 |
| Manhattan Mini Storage | | 510-520 W 21st St. | | | New York | NY | 10011 |
| MICROSOFT LICENSING | | 1401 ELM STREET, 5TH FLOOR | | | DALLAS | TX | 75202 |
| MSF ASSOCIATES, LLC | | 33 COLLEGE HILL ROAD, BLDG 29D | | | WARWICK | RI | 02886 |
| NETAPP INC | | PO BOX 371992 | | | PITTSBURGH | PA | 15250-7992 |
| NEVADA FINANCIAL CENTER | | 2300 W SAHARA AVE | STE 530 BOX 1 | | LAS VEGAS | NV | 89102-4368 |
| ONE PENN PLAZA LLC | | 888 SEVENTH AVENUE | | | NEW YORK | NY | 10019 |
| ONE PENN PLAZA LLC | | PO BOX 11191 | | | NEW YORK | NY | 10286-1191 |
| OSPREY-SARASOTA CITY CENTER, LLC | | 1819 MAIN ST., STE 106 | | | SARASOTA | FL | 34236 |
| OSPREY SARASOTA CITY CENTER LLC | | 7600 GRAND RIVER AVE, SUITE 210 | | | BRIGHTON | MI | 48114 |
| OTR | | 275 BROAD STREET | ATTN DIRECTOR OF REAL ESTATE | | COLUMBUS | OH | 43215-3771 |
| OTR | | 275 BROAD STREET | | | COLUMBUS | OH | 43215-3771 |
| OTR | | 44 MONTGOMERY | PO BOX 633176 | | CINCINNATI | OH | 45263-3176 |
| OTR | | 44 MONTGOMERY STREET | SUITE 1710 | | SAN FRANCISCO | CA | 94104-4704 |
| OTR, AN OHIO GENERAL PARTNERSHIP, AS | C/O OTR 44 MONTGOMERY | 44 MONTGOMERY STREET | SUITE 1710 | ATTN PROPERTY MANAGER | SAN FRANCISCO | CA | 94104-4704 |
| PACIFIC OFFICE PROPERTIES TRUST/3800 | | 10188 TELESIS COURT, SUITE 222 | | | SAN DIEGO | CA | 92121 |
| PARA MET PLAZA ASSOCIATES | | 101 E. KENNEDY BLVD. | SUITE 800 | | TAMPA | FL | 33602 |
| PARKWAY PROPERTIES LP | | 188 EAST CAPITOL STREET | SUITE 1000 | | JACKSON | MS | 39201 |
| PARKWAY PROPERTIES LP | HILLSBORO CENTER | 600 WEST HILLSBORO BOULEVARD | SUITE 202 | | DEERFIELD BEACH | FL | 33441 |
| Parkway Properties LP | Parkway Properties I-IV | | P.O. Box 532551 | | Atlanta | GA | 30353 |
| Parkway Properties LP | Parkway Realty Services | 600 West Hillsboro Boulevard | Suite 202 | | Deerfield Beach | FL | 33441 |
| PARKWAY PROPERTY LP | | PO BOX 532551 | | | ATLANTA | GA | 30353-2551 |
| PEACHTREE MOVERS | | 7075 LAGRANGE BLVD SW | BUILDING 200 | | ATLANTA | GA | 30336 |
| POYDRAS CENTER LLC | | 110 EAST NINTH STREET | SUITE A727 | | LOS ANGELES | CA | 90079 |
| Public Storage | | 5941 Venice Blvd | | | Los Angeles | CA | 90034 |
| Public Storage | | 801 57th St | | | Sacramento | CA | 95819 |
| RANCHO PARTNERS AUSTIN, LP | | 100 CONGRESS AVE | SUITE 500 | | AUSTIN | TX | 78701 |
| RANCHO PARTNERS AUSTIN L.P. | CBRE-BLDG 480011 | PO BOX 82551 | | | GOLETA | CA | 93118-2551 |
| RANCH PARTNERS AUSTIN, LP | | 260 CALIFORNIA STREET, 5TH FLOOR | | | SAN FRANCISCO | CA | 94111 |
| Receivable Management Services | c/o RMS Bankruptcy Recovery Services | PO Box 5126 | | | Timonium | MD | 21094 |
| RECEIVABLE MANAGEMENT SERVICES | | PO BOX 8500-55028 | | | PHILADELPHIA | PA | 19178-5028 |
| REEBIE DATABANK | | PO BOX 66973 | | | CHICAGO | IL | 60666-0973 |
| REGUS EQUITY BUSINESS CENTRES LLC | COLUMBIA TOWER | 701 FIFTH AVENUE, 42ND FLOOR | | | SEATTLE | WA | 98104-5119 |
| REGUS GROUP NORTH DALLAS LLC | | 9901 I.H. 10 WEST | SUITE 800 | | SAN ANTONIO | TX | 78230 |
| REGUS MANAGEMENT GROUP, LLC | | PO BOX 842456 | | | DALLAS | TX | 75284-2456 |
| RSDB LLC | | 1221 LOCUST STREET | SUITE 100 | | ST. LOUIS | MO | 63103 |
| SAFESITE, INC. | | 9505 JOHNNY MORRIS RD. | | | AUSTIN | TX | 78724 |
| SOMERSET PLACE LLC | | 2301 W. BIG BEAVER ROAD | SUITE 900 | | TROY | MI | 48084 |
| STERWICK DEVELOPMENT CORP. | | 6767 N. WICKHAM ROAD | SUITE 400 | | MELBOURNE | FL | 32940 |
| STERWICK DEVELOPMENT CORP | BANKUNITED | ATTN CINDY FREY | 1515 N FEDERAL HWY | | BOCA RATON | FL | 33432 |
| STERWICK DEVELOPMENT CORP. | C/O DAVID G. LARKIN | FALLACE & LARKIN, L.C. | 1900 SOUTH HICKORY STREET | SUITE A | MELBOURNE | FL | 32901 |
| SUNTRUST BANK | | 1431 N.E. 26TH STREET | | | WILTON MANORS | FL | |
| SUNTRUST BANK | | 515 EAST LAST OLAS BLVD | SUITE 105 | | FORT LAUDERDALE | FL | 33301 |
| TEMECULA HIGHLANDS, LLC | | 27555 YNEZ ROAD | SUITE 406 | | TEMECULA | CA | 92591 |
| TEMECULA HIGHLANDS LLC | C/O GARRETT REAL ESTATE SVC | ONE BETTERWORLD CIRCLE STE 300 | | | TEMECULA | CA | 92590 |
| THOMAS N. ROTHSCHILD | | 16 COURT STREET, SUITE 1902 | | | BROOKLYN | NY | 11241 |
| THOMSON WEST | | PO BOX 6292 | | | CAROL STREAM | IL | 60197-6292 |
| TRANSWESTERN | | 303 E. 17TH AVENUE, SUITE 230 | | | DENVER | CO | 80203 |
| TRANSWESTERN | | 601 S FIGUEROA ST STE 2750 | | | LOS ANGELES | CA | 90017-5753 |
| TRANSWESTERN COMMERCIAL SERVICES | | 650 POYDRAS STREET | SUITE 2300 | | NEW ORLEANS | LA | 70130 |
| TRANSWESTERN | | METRO CENTER @ SOUTH COAST | 535 ANTON BLVD, SUITE 150 | | COSTA MESA | CA | 92626 |
| TRANSWESTERN | SAN DIEGO DISTRICT OFFICE | 5935 CORNERSTONE COURT WEST | SUITE 200 | | SAN DIEGO | CA | 92121 |
| TRUXTUN TOWER ASSOCIATES | | 1401 19TH ST., STE. 400 | | | BAKERSFIELD | CA | 93301 |
| UPS | | PO BOX 7247-0244 | | | PHILADELPHIA | PA | 19170-0001 |
| WATT MANAGEMENT COMPANY | | 2716 OCEAN PARK BLVD | SUITE 2025 | | SANTA MONICA | CA | 90405-6218 |
| WELLS FARGO BANK NA | REGINALD DAWSON CREDIT RES GROUP | 171 17TH ST NW STE 100 | MAC G0128030 | | ATLANTA | GA | 30363 |
| YES VIDEO | | 3281 SCOTT BLVD | | | SANTA CLARA | CA | 95054 |

# EXHIBIT B

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| A COURT REPORTER | | 105 COMANCHE CIRCLE | | | WEST MONROE | LA | 71291-7094 |
| A LEGAL VIDEO SERVICES | | 1713 ARMAGH DRIVE | | | MARRERO | LA | 70072 |
| A. WILLIAM ROBERTS, JR. & ASSOCIATES | | 234 SEVEN FARMS DR STE 210 | | | DANIEL ISLAND | SC | 29492-8109 |
| A.ALLIANCE COURT REPORTING INC | | 183 EAST MAIN ST. | SUITE 1500 | | ROCHESTER | NY | 14604 |
| A+ REPORTING SERVICES- DON NOT USE | | 2770 MILITARY PIKE | | | LEXINGTON | KY | 40513 |
| AAA Court Reporting Company-8001 | | 8001 Conser, Suite 200 | | | Overland Park | KS | 66204 |
| ABILENE COURT REPORTERS | | PO BOX 5337 | | | ABILENE | TX | 79606 |
| ACCELERATED COURT REPORTERS, INC. | | PO BOX 1698 | | | HUNTINGTON | WV | 25717 |
| ACCESS LANGUAGES | | PO BOX 263 | | | ROYAL OAK | MI | 48068 |
| ACCURACY PLUS REPORTING | | 104 PINE ST | STE 608 | | ABILENE | TX | 79601 |
| Accurate Court Reporters | | 1634 Eagle Way | | | Ashland | OH | 44805 |
| Accurate Court Reporting | | 101 N 7th Street, Suite # 602 | | | Louisville | KY | 40202 |
| Accurate Court Reporting NY | | 1618 Genesee Street | | | Utica | NY | 13502 |
| Accurate Court Reporting, Inc.-FL | | 24650 Sandhill Blvd, Suite 401 | | | Punta Gorda | FL | 33983 |
| ACCURATE REPORTERS, INC.-FL | | PO BOX 533451 | | | ORLANDO | FL | 32853-3451 |
| Accurate Reporting Service | | 439 Rose Ave | | | Sebring | FL | 33870-3760 |
| Accurate Stenotype Reporters, Inc. | | 2894-A Remington Green Lane | | | Tallahassee | FL | 32308 |
| ACCUSCRIPT INC | | PO BOX 1010 | | | HAZLETON | PA | 18201 |
| ACCU-SCRIPT REPORTING, INC. | | PO BOX 1794 | | | DADE CITY | FL | 33526-1794 |
| ACE COURT REPORTING SERVICE | | 110 S 12TH AVE SUITE C | | | EDINBURG | TX | 78539 |
| ACT PROXIMITY | | PO BOX 975311 | | | DALLAS | TX | 75397-5311 |
| ACTION INTERPRETING LLC | | 184 COLUMBIA TURNPIKE | SUITE 4-297 | | FLORHAM PARK | NJ | 07932 |
| ADAIR POTSWALD & HENNESSEY | | PO BOX 761 | | | Ukiah | CA | 95482 |
| ADVANCED COURT REPORTING & VIDEO SERVICES | | 132 WEST MAIN STREET | STE 201-A | | MEDFORD | OR | 97501 |
| AFFINITY | | 1625 BROADWAY STE 880 | | | DENVER | CO | 80202 |
| AFFINITY VIDEONET | | STE 880 | | | DENVER | CO | 80202 |
| AGAMENONI & FRANK COURT REPORTING | | 410 CENTRAL AVE | STE 603 | PO BOX 3008 | GREAT FALLS | MT | 59403-3008 |
| AL CALA & ASSOCIATES | | PO BOX 1930 | | | MODESTO | CA | 95353 |
| Albert Realtime Reporting | | 1503 Langdon Terrance Drive | | | Indian Trail | NC | 28709 |
| ALLIANCE COURT REPORTING | | 183 E MAIN ST, STE 1500 | | | ROCHESTER | NY | 14604 |
| ALLIANCE REPORTING SERVICE | | 6746 N FROSTWOOD PARKWAY | | | PEORIA | IL | 61615 |
| Alpha Reporting Corp (Memphis) | | 236 Adams Avenue | | | Memphis | TN | 38103 |
| Alpha Reporting Corporation | | 100 N. Main Bldg Lobby | | | Memphis | TN | 38103 |
| ALPHA REPORTING SERVICE | | 3230-G SOUTH NATIONAL | | | SPRINGFIELD | MO | 65807 |
| ALPHA REPORTING SERVICES, INC | | 7920 BELTINE ROAD | SUITE 500 | | DALLAS | TX | 75254 |
| ALPHA REPORTING SERVICES, INC | C/O JAMES A. WEST, P.C. | 6380 ROGERDALE ROAD SUITE 130 | | | HOUSTON | TX | 77072 |
| Alpha Reporting Services, Inc-Dallas | | 7920 Beltine Road, Suite 500 | | | Dallas | TX | 75254 |
| ALPINE COURT REPORTING INC. | | 20 MEDICINE CROW | | | COLUMBUS | MT | 59019 |
| AMARILLO COURT REPORTING, INC. | | PO BOX 19628 | | | AMARILLO | TX | 79114-9628 |
| ANCHOR COURT REPORTING | | PO BOX 12444 | | | PENSACOLA | FL | 32591 |
| ANDERSON COURT REPORTING | | 706 DUKE STREET | SUITE 100 | | ALEXANDRIA | VA | 22314 |
| ANDERSON REPORTING SERVICES, INC | | 3242 WEST HENDERSON ROAD | SUITE A | | COLUMBUS | OH | 43220 |
| ANTHONY F FENNELL | | 1236 CANDLELIGHT LANE | | | HOUSTON | TX | 77018 |
| ANTONIA K NAGY | | 22647 CRANBROOK | | | NOVI | MI | 48375 |
| AP REPORTING, INC. | | 127 W. BERRY STREET | SUITE 606 | | FORT WAYNE | IN | 46802 |
| APEX REPORTING INC. | | 403 MAIN STREET | SUITE #300 | | BUFFALO | NY | 14203 |
| APLST, INC. | | 799 NORMANDY ST. | SUITE 7306 | | HOUSTON | TX | 77015 |
| Area Wide Reporting Service | | 301 West White | | | Champaign | IL | 61820 |
| ARMSTRONG & OKEY, INC. | | 222 E TOWN ST | 2ND FLR | | COLUMBUS | OH | 43215 |
| ASHEVILLE REPORTING SERVICE | | 111 MCDOWELL ST | | | ASHEVILLE | NC | 28801 |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ASSOCIATED REPORTERS INTERNATIONAL, INC | | 213 MAIN STREET | PO BOX 165 | | MASSENA | NY | 13662 |
| Associated Reporting | | 251 East Ohio Street, Suite # 940 | | | Indianapolis | IN | 46204 |
| ASSOCIATED REPORTING | | 251 EAST OHIO STREET | SUITE #940 | | INDIANAPOLIS | IN | 46204 |
| Atlantic City Court Reporting | | 1125 Atlantic Avenue, Suite 416 | | | Atlantic City | NJ | 08401 |
| ATLANTIC REPORTING | | 55 S.E. OSCEOLA STREET | SUITE 201 | | STUART | FL | 34994 |
| ATWOOD REPORTING SERVICE | | 3030 N CENTRAL AVE | STE 404 | | PHOENIX | AZ | 85012 |
| Audio Video Reporting Inc | | PO BOX 510196 | | | Milwukee | WI | 53023-0041 |
| AUFDERMAUR PEARCE COURT REPORTING | | PO BOX 8484 | | | PORTLAND | OR | 97207-8484 |
| AURELIA RUFFIN & ASSOC | | PO BOX 2025 | | | WILMINGTON | NC | 28402-2025 |
| AVALON VIDEO PRODUCTIONS | | 4951 E GRANT RD #105 | PMB 221 | | TUCSON | AZ | 85712 |
| AVERY WOODS REPORTING SERVICE, INC | | 455 SHERMAN STREET, SUITE # 250 | | | DENVER | CO | 80203 |
| Avicore Reporting | | 814 ELM STREET, SUITE - 400 | | | Manchester | NH | 03101 |
| AVR KEMPFER REPORTING | | PO BOX 510196 | | | MILWAUKEE | WI | 53203-0041 |
| BAILEY, KEENLANCE & ASSOCIATES | | PO BOX 1707 | | | GULFPORT | MS | 39502 |
| BARBARA HAUBRICH-RYEA | | 5804 URNER STREET | | | BAKERSFIELD | CA | 93308 |
| BARLOW & ASSOCIATES | | 3217 EXECUTIVE PARK CRCL | PO BOX 160612 | | MOBILE | AL | 36616 |
| Bay Area Reporting, Inc. | | PO Box 16654 | | | Mobile | AL | 36616 |
| BAY AREA VIDEO PRODUCTIONS | | 4029 LINDEN STREET | | | CORPUS CHRISTI | TX | 78411 |
| BAY REPORTING SERVICE | | 414 SOUTH JEFFERSON STREET | | | GREEN BAY | WI | 54301 |
| Bay Towne Reporting | | 213 Harrison Ave | | | Panama City | FL | 32401 |
| BAYOU COURT REPORTERS, INC. | | 250 BARROW STREET | | | HOUMA | LA | 70360 |
| BEAN & ASSOCIATES, INC. | | 201 THIRD STREET NW | SUITE #1630 | | ALBUQUERQUE | NM | 87102 |
| BEDUGNIS & ASSOICATES | | 15 COURT SQUARE | SUITE #450 | | BOSTON | MA | 02108-2519 |
| BEE REPORTING AGENCY INC. | | 1486 KEW AVENUE | | | HEWLETT | NY | 11557 |
| BELL & MYERS, CSR, INC. | | 2055 JUNCTION AVENUE | SUITE 200 | | SAN JOSE | CA | 95131 |
| BELTIN BUSINESS CENTER | | 511 W. MAIN STREET | | | TAVARES | FL | 32778 |
| Bienenstock Court Reporting & Video | | 30800 Telegraph Road, Suite 2925 | | | Bingham Farms | MI | 48025 |
| BILL HUDSON VIDEO PRODUCTIONS | | 3141 W 20TH CT | | | PANAMA CITY | FL | 32405 |
| BIRMINGHAM REPORTING SVC | | 600 N 20TH ST | SUITE #205 | | BIRMINGHAM | AL | 35203569 |
| BISHOP REPORTING, INC. | | 278 SEBAGO LAKE ROAD | | | GORHAM | ME | 04038 |
| BIZFILM MEDIA, LLC | | 3306 LADRILLO AISLE | | | IRVINE | CA | 92606 |
| BOGGS REPORTING & VIDEO | | PO BOX 546 | | | MONTGOMERY | AL | 36101-0546 |
| Bouressa and Gales Reporting | | P.O. Box 12354, 802 Neufeld Street | | | Green Bay | WI | 54304 |
| BRADFORD ASSOCIATES | | 2622 NORTH FAIRFAX DRIVE | | | ARLINGTON | VA | 22201 |
| BRANDON SMITH REPORTING SERVICE | | 44 CAPITOL AVENUE | SUITE 203 | | HARTFORD | CT | 06106 |
| Bridge City Legal | c/o Document Technologies, Inc. | Two Ravinia Drive | | | Atlanta | GA | 30346 |
| Bridge City Legal | c/o Document Technologies, Inc. | Two Ravinia Drive, Suite 850 | | | Atlanta | GA | 30346 |
| BRIDGES REPORTING & LEGAL VIDEO | | PO BOX 223 | | | PENDLETON | OR | 97801 |
| BROCK CONNOR HOWLAND | | 8080 WIMBLEDON DRIVE | | | PORTAGE | MI | 49024 |
| BROCK, CLAY, CALHOUN, & RODGERS, PC | | 49 ATLANTA STREET | | | MARIETTA | GA | 30060 |
| BROOKS COURT REPORTING, INC. | | 2105 5TH ST, STE A | | | MERIDIAN | MS | 39301 |
| BROWN REPORTING AGENCY | | PO BOX 5473 | | | BECKLEY | WV | 25802-1065 |
| Big Sky Reporting, Inc. | | 2308 INTERLACHEN CIRCLE | | | Billings | MT | 59105 |
| Bish & Associates LLC | | 520 SOUTH MAIN STREET | SUITE 2501 | | AKRON | OH | 44311 |
| Bluegrass Reporting Agency | | 333 Broadway | Suite 804 | | Paducah | KY | 42002 |
| Bramanti & Lyons Court Reporting | | 92 STATE STREET | 8TH FLOOR | | BOSTON | MA | 02109 |
| Brenda J Bowers, CCR/CSR/RPR | | 242 MC 2039 | | | LEAD HILL | AR | 72644 |

# EXHIBIT C

Served via Overnight Mail

| Name | Notice Name | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| ACR of WNY | | PO Box 1062 | | Buffalo | NY | 14201 |
| Advantage Reporting Service | | 110 SW Jefferson | Suite 430 | Peoria | IL | 61602 |
| Amye B Guinn | | 39 Honeysuckle Drive | | Rock Spring | GA | 30739 |
| Appalachian Court Reporting | | PO Box 943 | | Blairsville | GA | 30514 |

# EXHIBIT D

## Agreement Assumption Parties
### Served via Electronic Mail

| NAME | CITY | STATE | EMAIL ADDRESS |
|---|---|---|---|
| ALLEY & MORRISETTE REPORTING SERVICE | Belgrade | ME | alleymorrisetterptg@roadrunner.com |

# EXHIBIT E

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BRUNO & BOOTON | | 899 LOGAN STREET, SUITE # 208 | | | DENVER | CO | 80203 | |
| BRYANT & STINGLEY INC | | PO BOX 3420 | | | HARLINGEN | TX | 78551-3420 | |
| BUDD LEGAL VIDEO | | PO BOX 114 | | | BARNSTABLE | MA | 02630 | |
| BUSHMAN COURT REPORTING | | 620 W THIRD ST. | STE 302 | | LITTLE ROCK | AK | | |
| C & N REPORTERS | | PO BOX 3093 | | | TALLAHASSEE | FL | 32315 | |
| C L KLEIN | | 5150 MACDONALD AVENUE | #201 | | MONTREAL | QC | H3X 2V7 | CANADA |
| C.L. KLEIN OFFICIAL COURT REPORTER | | 5150 MACDONALD AVE | #201 | | MONTREAL | QC | H3X 2V7 | CANADA |
| Cab Reporting, Inc. | | P O Box 1684 | | | Ocala | FL | 34478 | |
| CADY REPORTING SERVICES, INC. | | 55 PUBLIC SQUARE | SUITE 1225 | | CLEVELAND | OH | 44113 | |
| CALDARELLA, FENECK, AND ASSOCIATES | | 30-16 BROADWAY | | | FARI LAW | NJ | 07410 | |
| CALNORTH REPORTING SERVICE | | 3510 UNOCAL PLACE | STE 111 | | SANTA ROSA | CA | 95403 | |
| CAPITAL CITY COURT REPORTING | | PO BOX 446 | | | JEFFERSON CITY | MO | 65102 | |
| CAPITAL VIDEO | | 1406 LUISA STREET | SUITE 3 | | SANTA FE | NM | 87505 | |
| Capitol City Reporters | | P.O. Box 3094 | | | Madison | WI | 53704 | |
| CAPITOL CITY REPORTING | | PO BOX 11394 | | | CHARLESTON | WV | 25339 | |
| Caprock Court Reporting | | 1112 Texas Avenue, Suite 200 | | | Lubbock | TX | 79401 | |
| CAPROCK COURT REPORTING | | 1112 TEXAS AVENUE | SUITE 200 | | LUBBOCK | TX | 79401 | |
| CARLISLE REPORTING | | 832 TULANE STREET | | | HOUSTON | TX | 77007 | |
| CAROL A. OBRYAN | | 6 COTTONWOOD DR | | | SHARIDAN | WY | 82801 | |
| CAROLINA COURT REPORTERS, INC. | | 105 OAKMONT PROFESSIONAL PLAZA | | | GREENVILLE | NC | 27585 | |
| CARRIFEE REPORTING | | 605 CHASE DR, STE 3 | | | TYLER | TX | 75701 | |
| Cascade Court Reporters Inc. | | PO BOX 725 | | | BEND | OR | 97709 | |
| CASEWORKS, INC. | | 1550 WESTBROOK PLAZA DRIVE | | | WINSTON-SALEM | NC | 27103 | |
| CASH FLOW FINANCIAL | | PO BOX 370893 | | | DALLAS | TX | 75367-0897 | |
| CATHY H WEBSTER RPR | | 302 SOUTHARD ST, STE 107 | | | KEY WEST | FL | 33040 | |
| CATHY SOSEBEE & ASSOCIATES | | 901 MAC DAVIS LANE | | | LUBBOCK | TX | 79408-0086 | |
| Catuogno Court Reporting Services | | ONE MONARCH PLACE, 1414 MAIN ST., STE 600 | | | SPRINGFIELD | MA | 01144-0600 | |
| CAVALIER REPORTING, INC. | | 415 FOURTH STREET | | | CHARLOTTESVILLE | VA | 22902 | |
| CDSC LEGAL VIDEO | | 6517 N SHERIDAN RD | | | PEORIA | IL | 61614 | |
| CEFARATTI GROUP | | 4608 ST. CLAIR AVENUE | | | CLEVELAND | OH | 44103 | |
| Central Court Reporting | | 1030 NORTH CENTER PARKWAY | | | KENNEWICK | WA | 99336 | |
| CENTRAL FLORIDA REPORTERS | | PO BOX 2511 | | | ORLANDO | FL | 32802-2511 | |
| Central Virginia Reporters | | PO BOX 12628 | | | ROANOKE | VA | 24027 | |
| CERTIFIED LEGAL VIDEO SERVICES | | 1111 BISHOP STREET SUITE 500 | | | HONOLULU | HI | 96813 | |
| CERTIFIED LEGAL VIDEOGRAPHY | | 3555 MERIDALE DRIVE | | | LAS VEGAS | NV | 89147 | |
| CHARLES FISHER COURT REPORTING, INC | | 503 EAST MENDENHALL | | | BOZEMAN | MT | 59715 | |
| CITICOURT, LLC | | 236 SOUTH 300 EAST | | | SALT LAKE CITY | UT | 84111 | |
| CITY REPORTER INC | | 117 PARK AVENUE | 1ST FLOOR | | OKLAHOMA CITY | OK | 73102 | |
| Clanton & Associates, Inc. | | 555 N. Carancahua | Suite 130 | | Corpus Christi | TX | 78478 | |
| CLARK COURT REPORTING AND HUNTSVILLE REPORTING | | PO BOX 1234 | | | KILLEN | AL | 35645 | |
| Clark Reporting Inc | | 1985 ASHLAND DRIVE | SUITE C | | MT. PLEASANT | MI | 48858 | |
| CLASSIC SHORTHAND REPORTING LIMITED | | 200 BUSINESS PARK DRIVE, SUITE 200 | | | ARMONK | NY | 10504 | |
| Classic Shorthand Reporting Limited | | 67 N. Main St. | | | New York City | NY | 10956 | |
| CLEARPOINT LEGAL | | ONE INDIANA SQUARE | SUITE 2525 | | INDIANAPOLIS | IN | 46204 | |
| CLVS VIDEO PRODUCTIONS, INC | | 630 SW 69TH TER | | | PEMBROKE PINES | FL | 33023 | |
| COASH & COASH INC | | 1802 N 7TH ST | | | PHOENIX | AZ | 85006 | |
| Coash & Coash, Inc. | | 1802 N. 7th St | | | Phoenix | AZ | 85021 | |
| COASTAL REPORTING, LLC | | 110 MARGINAL WAY | #205 | | PORTLAND | ME | 04101 | |
| Coffman Reporting & Litigation | | 1440 Blake Street Suite 320 | | | Denver | CO | 80202 | |
| COLLIER COURT REPORTING | | 3447 PINE RIDGE RD | STE 102 | | NAPLES | FL | 34109 | |
| COLLINS REPORTING SERVICE, INC. | | 405 NORTH HURON STREET | | | TOLEDO | OH | 43604 | |
| Combs Reporting Inc | | 595 MARKET ST | SUITE 620 | | SAN FRANCISCO | CA | 94105 | |
| COMPREHENSIVE LEGAL VIDEO | | 130 WEST MAIN STREET | | | ENDICOTT | NY | 13760 | |
| CONARCO INC. DBA COLUMBAIA REPORTING SERVICE | | PO BOX 50776 | | | COLUMBIA | SC | 29205 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CONNECTICUT VIDEO CONFERENCING,LLC | | 67 BURNSIDE AVE | | | EAST HARTFORD | CT | 06108 | |
| CONTINENTAL INTERPRETING SERVICE | | 3111 NORTH TUSTIN STREET | SUITE #235 | | ORANGE | CA | 95865 | |
| CORBETT REPORTING | | | | | PHILADELHIA | PA | 19103 | |
| CORBIN & HOOK REPORTING, INC. | | 1831 FOREST DRIVE | SUITE G | | ANNAPOLIS | MD | 21401 | |
| COUNCIL ON LITIGATION MANAGEMENT | | 2166 BROADWAY | SUITE #14-F | | NEW YORK | NY | 10024 | |
| COURT REPORTERS ASSOCIATES, INC. | | 148 COLLEGE STREET | 2ND FLOOR | | BURLINGTON | VT | 05401 | |
| COURT REPORTERS DELIVERY SERVICE | | 3877 HENRY FONDA WAY | | | KINGMAN | AZ | 86409-0993 | |
| COURT REPORTING SERVICE, INC. | | 727 NORTH WACO | SUITE #360 | | WICHITA | KS | 67203 | |
| COURT REPORTING SERVICES, INC. | | 6013 BROWNSBORO PARK BOULEVARD | SUITE A | | LOUISVILLE | KY | 40207 | |
| COURT ROOM CONNECT | | 200 ASHFORD CTR N STE 350 | | | DUNWOODY | GA | 30338-2665 | |
| COURTHOUSE TOWER ASSOCIATES LLC | | 155 SOUTH MIAMI AVENUE PH-IIA | | | MIAMI | FL | 33130 | |
| COURTHOUSE TOWER ASSOCIATES LLC | | 44 WEST FLAGLER STREET | SUITE 1225 | | MIAMI | FL | 33130 | |
| COURTHOUSE TOWER ASSOCIATES, LLC | C/O JAMES P.E. ROEN | GABLES INTERNATIONAL PLAZA | 2655 SOUTH LE JEUNE ROAD | SUITE 700 | MIAMI | FL | 33134 | |
| CRAIG A. MUNDY, PA | | 4927 SOUTHFORK DRIVE | | | LAKELAND | FL | 33813 | |
| CRAIG WOOD REPORTING | | PO BOX 493577 | | | REDDING | CA | 96049 | |
| CRANE-SNEAD & ASSOCIATES, INC. | | 4914 FITZHUGH AVENUE | SUITE 203 | | HENRICO | VA | 23230 | |
| CRC-SALOMON | | 9515 DEERECO ROAD | SUITE 200 | | TIMONIUM | MD | 21093 | |
| CROSS REPORTING SERVICE | | 110 S MAIN ST - OLD TOWN | | | INDEPENDENCE | MO | 64050 | |
| CROWN OF TEXAS INVEST | | 101 WEST 5TH AVE | STE 201 | | AMARILLO | TX | 79101 | |
| CURTISS REPORTING | | PO BOX 6 | | | TRAVERSE CITY | MI | 49685 | |
| CUSTOM VIDEOCONFERENCING | | PO BOX 12547 | | | TALLAHASSEE | FL | 32317 | |
| CYRIL VIDEO---PAYROLL | | 1 FEDERAL STREET, #27 | | | SAN FRAN | CA | 94107 | |
| CYRUS PRODUCTIONS | | 2827 55TH AVENUE | | | OAKLAND | CA | 94605 | |
| D&R REPORTING AND VIDEO INC. | | 119 N ROBINSON, STE. 650 | | | OKLAHOMA CITY | OK | 73102 | |
| DALCO COURT REPORTING & LEGAL VIDEO | | 170 HAMILTON AVENUE | | | WHITE PLAINS | NY | 10601 | |
| Dancel Group | | 10265 Rodriguez Street | | | Diberville | MS | 39540 | |
| DANIEL R REYNOLDS | | 551 MELCANYOU RD. | | | DUARTE | CA | 91010 | |
| DANIELS & RACKARD REPORTING | | 8 Racetrack Rd, NW | | | Ft. Walton Beach | FL | 32547 | |
| DEBORAH P. WEST | | 1113 VENICE ROAD | | | KNOXVILLE | TN | 37923 | |
| DEBRA AUSTIN | | 2930 KASSARINE PASS | | | AUSTIN | TX | 78704 | |
| DEPOMAXMERIT LITIGATION SERVICES | | 333 S. RIO GRANDE | | | SALT LAKE CITY | UT | 84101 | |
| DEPOSITIONS AND , INC | | 101 BROADUS AVENUE | PO BOX 10268 | | GREENVILLE | SC | 29603 | |
| DIAMOND REPORTING INC. | | 16 COURT STREET | SUITE 907 | | BROOKLYN | NY | 11241 | |
| DIANE L LUSICH CSR | | PO BX 10539 | | | ZEPHYR COVE | NV | 89448 | |
| DICTA COURT REPORTING | | 610, 706-7 AVE SW | | | CALGARY | AB | T2P 0Z1 | CANADA |
| DIGITAL EVIDENCE | | 12225 GREENVILLE AVE | STE-700 | | DALLAS | TX | 75243 | |
| DIGITAL RAPIDS | | 90 ALLSTATE PARKWAY SUITE 700 | | | MARKHAM | ON | L3R 6H3 | CANADA |
| DIGITAL VIDEO DEPOSITION SERVICES | | 8719 WOODLAKE DRIVE | | | RICHMOND | VA | 23294 | |
| DIGITAL VIDEO WORKS, INC | | 4007 MCULLOUGH | #239 | | SAN ANTONIO | TX | 78212 | |
| DIPIERRO REPORTING LLC | | 220 PINE STREET | | | SOUTH PORTLAND | ME | 04106 | |
| DISCOVE-E | | PO BOX 5000 | | | PORTLAND | OR | 97208-5000 | |
| DISCOVERY VIDEO SERVICES | | 1330 KING STREET | | | WILIMINGTON | DE | 19801 | |
| DODSON REPORTING & ASSOCIATES | | 435 NORTH WALKER | SUITE #102 | | OKLAHOMA CITY | OK | 73102 | |
| DON THOMPSON & ASSOCIATES | | 21 DIESEL SHOP ROAD | | | HERMON | ME | 04401 | |
| DONOVAN COURT REPORTING INC. | | 2315 STANFORD COURT | SUITE 301 | | NAPLES | FL | 34112 | |

# EXHIBIT F

Served via Overnight Mail

| Name | Notice Name | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| Capitol Process Services Inc | | 1827 18th Street NW | | Washington | DC | 20009 |
| Casey & Hayes Inc | | 430 First Street | | Boston | MA | 02127 |
| Clauson Legal Video Services | | 4115 Indian Bayou North | | Destin | FL | 32541 |
| COMPUTER REPORTING SERVICES | | 16 EAST MAIN STREET | SUITE 7 | ROCHESTER | NY | 14614-1803 |
| Diamond Court Reporters | | 1107 2nd Street | Suite 210 | Sacramento | CA | 95814 |

# EXHIBIT G

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DOUG KETCHAM & ASSOCIATES, INC. | | 118 BROADWAY NORTH | SUITE 200 | | FARGO | ND | 58108 | |
| DROPKIN AND ASSOCIATES, INC. | POINTE CORRIDOR CENTRE I | 7600 NORTH 16TH STREET | SUITE #216 | | PHOENIX | AZ | 85020 | |
| Dugan Reporting & Assoc | | PO BOX 744 | | | MEDFORD | OR | 97501 | |
| Duke Copeland Reporters | | 2903 CAMERON ST | PO BOX 4177 | | MONROE | LA | 71211-4177 | |
| EAGLE SUMMIT REPORTING & VIDEO | | PO BOX 464 | | | KREMMLING | CO | 80459 | |
| EDWARD O DIGGS II | | 11 MONTGOMERY AVE | | | TAKOMA PARK | MD | 20912 | |
| Efrain Reyes Hernandez | | PO Box 51934 | | | Toa Baja | PUERTO RICO | 00950-1934 | |
| ELITE REPORTING AGENCY | | 6263 BEECHMONT AVE | | | CINCINNATI | OH | 45230-1902 | |
| EMERICK & FINCH -CSR | | 18 CROW CANYON CT, STE 210 | | | SAN RAMON | CA | 94583 | |
| ENRIGHT COURT REPORTING | | 100 S MAIN STREET, SUITE 202 | | | SAYVILLE | NY | 11782 | |
| ERSA Court Reporters | | 30 South 17th St., Suite 1520 | | | Philadelphia | PA | 19103 | |
| ESTRADAS ELECTRONIC SERVICES | | 507 REYNOLDS ST. | | | LAREDO | TX | 78040 | |
| EUROPEAN DEPOSITION SERVICES | | 59 CHESSON ROAD | | | LONDON | | W14 9QS | UK |
| EVANS & COMPANY | | PO BOX 11822 | | | LYNCHBURG | VA | 24506-1822 | |
| EVELYN BRANDLY VIDEO PRODUCTIONS | | 2810 NUCCES #201 | | | AUSTIN | TX | 78705 | |
| EVOLUTION PRESENTATION TECHNOLOGIES, LTD | | 971 WALL STREET | | | WINNIPEG | MB | R3G2V4 | CANADA |
| Executive Reporters | | 233 East Bay Street, Suite 1113 | | | Jacksonville | FL | 32202 | |
| EYECON VIDEO PROD | | PO BOX 1756 | | | KINGSVILLE | TX | 78364-1756 | |
| FARNSWORTH & TAYLOR REPORTING | | POBOX 333 | | | ROCKVILLE | VA | 23146 | |
| FAYETTEVILLE TECHNICAL COLLEGE | | PO BOX 35236 | | | FAYETTEVILLE | NC | 28303 | |
| FINK & CARNEY | | 39 WEST 37TH STREET | | | NEW YORK | NY | 10018 | |
| FIRST-CHOICE REPORTING SERVICES, INC. | | 121 SOUTH ORANGE AVEE | SUITE 800 | | ORLANDO | FL | 32801 | |
| FISCHER REPORTING SERVICES | | PO BOX 801076 | | | ACWORTH | GA | 30101 | |
| Fisher Reporting Inc. | | PO Box 214 | | | Ellettsville | IN | 47429 | |
| FITZSIMMONS REPORTING | | 570 WEST MOUNT PLEASANT AVE | | | LIVINGSTON | NJ | 07039 | |
| FIVE STAR REPORTING, INC. | | 90 JOHN ST RM 411 | | | NEW YORK | NY | 10038-3242 | |
| FLYNN LEGAL SERVICES | | 124 WEST CAPITOL AVENUE | SUITE 1560 | | LITTLE ROCK | AR | 72201 | |
| FOR THE RECORD REPORTING | | PO BOX 12042 | | | TALLAHASSEE | FL | 32317-2042 | |
| FOR THE RECORD REPORTING, LLC | | 701 GERVAIS STREET | SUITE 150-115 | | COLUMBIA | SC | 29201 | |
| Fort Myers Court Reporting, Inc. | | PO BOX 2099 | | | Fort Myers | FL | 33902-2099 | |
| FORT MYERS INTERACTIVE VIDEO | | 1408 BAYVIEW COURT | | | FORT MYERS | FL | 33901 | |
| FOXFIRE REPORTING SERIVCES | | 278 LAKESHORE ROAD | | | BLUFF CITY | TN | 37618-2402 | |
| FRANK CLARE | | 1514 WALLER ST | | | SAN FRANCISCO | CA | 94117-2818 | |
| FREEDOM REPORTING, INC. | | 2015 3RD AVE NORTH | | | BIRMINGHAM | AL | 35203 | |
| GALLAGHER REPORTING & VIDEO | | 1600 LEHIGH PKWY E | STE 1H | | ALLENTOWN | PA | 18103 | |
| Garber Reporting Service | | P.O. Box 12348 | | | Columbia | SC | 29211 | |
| Garber Reporting Service | Tannor Partners Credit Fund, LP as Assignee of Garber Reporting Service | 200 Business Park Drive, Suite 200 | | | Armonk | NY | 10504 | |
| GARCIA & LOVE COURT | | 257 EAST 200 SOUTH STE 300 | | | SALT LAKE CITY | UT | 84111 | |
| GAUDET KAISER LLC | | 601 POYDRAS ST | STE 2003 | | NEW ORLEANS | LA | 70130 | |
| Geiger & Loria Reporting Service Inc. | | 2408 Park Drive Suite B | | | Harrisburg | PA | 17110 | |
| GENE CHAMBERS CCVS | | PO BOX 245 | | | ARLINGTON | TN | 38002-0245 | |
| GENERAL ADJUSTMENT & INVES | | PO BOX 523 | | | BLUE SPRINGS | MO | 64013 | |
| GENERAL REPORTING SERVICE INC | | PO BOX 6068 | | | SAGINAW | MI | 48608 | |
| GILBERT & JONES | | PO BOX 1894 | | | BRUNSWICK | GA | 31521 | |
| GINGER TRUESDEL, RPR | | 7047 DUNCANS GLEN DRIVE | | | KNOXVILLE | TN | 37919 | |
| GLOBAL TRANSLATIONS & INTERPRETATIONS, INC. | | PO BOX 244413 | | | BOYNTON BEACH | FL | 33424 | |
| GORE BROTHERS REPORTING & VIDEO | | 20 S CHARLES STREET | SUITE #901 | | BALTIMORE | MD | 21201 | |
| GRADILLAS COURT REPORTERS | | 345 NORTH MAPLE DRIVE | SUITE 185 | | BEVERLY HILLS | CA | 90210 | |
| Graf Court Reporting | | 2704 Highland Park Place | | | Billings | MT | 59102 | |
| GREATER DANBURY COURT REPORTERS | | 26 PARKWOOD TERRACE DR | | | DANBURY | CT | 06811 | |
| GREGORY COURT REPORTING | | 2650 AIPORT ROAD SOUTH | SUITE A | | NAPLES | FL | 34112 | |
| GRETCHEN SHORE COURT REPORTING | | 1000 MCCANN RD | | | LONGVIEW | TX | 75601-5139 | |
| GRS - VIDEO | | PO BOX 98475 | | | RALEIGH | NC | 27624-8475 | |
| GUARDIAN REPORTING, INC. | | PO BOX 510186 | | | PUNTA GORDA | FL | 33950 | |
| Halma-Jilek Reporting, Inc | | 207 East Michigan Street, Suite 404 | | | Milwaukee | WI | 53202 | |
| HAMILTON & COVELLI COURT REPORTING, LLC | | PO BOX 1016 | | | MORGANTOWN | NC | 28680-1016 | |
| Hanson/Renaissance | | 400 Renaissance Center, Ste. 2160 | | | Detroit | MI | 48243-1608 | |
| HAROLD STEVEN SCHAAL | | PO BOX 30218 | | | BETHESDA | MD | 20824 | |
| Harris Reporting | | 1440 S. WALNUT STREET | | | JANESVILLE | WI | 53546 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HAWKINS REPORTING SERVICE | | 715 N KING ST, STE 200 | | | WILMINGTON | DE | 19801 | |
| HENDERSON & ASSOCIATES COURT REPORTERS | | PO BOX 2263 | | | MOBILE | AL | 36652 | |
| HENDERSON LEGAL SERVICES, INC. | | 1015 15TH STREET NW SUITE 525 | | | WASHINGTON | DC | 20005 | |
| HIGGINS & ASSOCIATES | | 4889 SANCLAIR ROAD | SUITE #102 | | COLUMBUS | OH | 43229-5433 | |
| HILL & ROMER | | 10225 N 10TH ST, STE B | | | MCALLEN | TX | 78504 | |
| HILL & ROMERO | | 10225 N 10TH ST | STE B | | MCALLEN | TX | 78504 | |
| Holden Reporting Service Inc. | | 5100 TAMIAMI TRAIL N #119 | | | NAPLES | FL | 34103 | |
| HOLLIDAY REPORTING SERVICE, INC. | | PO BOX 615 | | | CARTHAGE | MO | 64836-0615 | |
| HOSTETIER & ASSOCIATES | | 8001 CONSEIR | SUITE #200 | | OVERLAND PARK | KS | 66204 | |
| HUNDT REPORTING LLC. | | 703 MCKINNEY AVENUE | SUITE 207 | | DALLAS | TX | 75202 | |
| Huney-Vaughn | | 604 LOCUST STREET, SUITE# 307 | | | Des Monies | IA | 50309 | |
| HUNTLEY REPORTING SERVICE, INC. | | PO BOX 1067 | | | SANDUSKY | OH | 44870 | |
| HUNTRIDGE LEGAL VIDEO SERVICES | | PO BOX 3813 | | | GREENVILLE | SC | 29608 | |
| HURLEY & ASSOCIATES | | PO BOX 3131 | | | EVANSVILLE | IN | 47731 | |
| Huron Reporting Service and Video Conferencing Center | | 623 West Huron Street | | | Ann Arbor | MI | 48103 | |
| INDEPENDENT REPORTING SERVICE | | 418 MADISON STREET | | | TAMPA | FL | 33602 | |
| Independent Reporting Services | | PO BOX 260 | | | LOUISVILLE | OH | 44641 | |
| INDIAN VALLEY COURT REPORTING | | PO BOX 68 | | | LEDERACH | PA | 19450 | |
| INDIANA DEPOSITION SERVICES LLC | | 3003 STAMM AVE | | | INDIANAPOLIS | IN | 46240 | |
| IRISH REPORTING | | 305 10TH AVE | | | HIAWATHA | IA | 52233 | |
| IRM SOLUTIONS INC. | | PO BOX 741 | BRIDGETOWN, BB11000 | | BARBADOS | WI | | |
| J & K BRADLEY REPORTING PTY LTD | | PO BOX 265 | CLEVELAND | | BRISBANE | QLD | 04163 | AUSTRALIA |
| JACK W. HUNT & ASSOCIATES INC. | | 1420 LIBERTY BLDG | | | BUFFALO | NY | 14202 | |
| Jack W. Hunt and Associates, Inc. | | 424 Main Street | Suite 1420 | | Buffalo | NY | 14202 | |
| JAMIE J. BELFIORE, C.C.R. | | 1347 MEADOWBROOK DRIVE | | | CANONSBURG | PA | 15317 | |
| JEFFREY D. RUSK | | 805 ELEANOR ST NE | | | KNOXVILLE | TN | 37917 | |
| JENNIFER J. ALBERT | | 1503 LANGDON TERRANCE DRIVE | | | INDIAN TRAIL | NC | 28079 | |
| JENNY ESTES, CLVS | | 2821 RIO LINDA DRIVE | | | BAKERSFIELD | CA | 93305 | |
| JERSEYSHORE REPORTING | C/O TANNOR PARTNERS CREDIT, LP | 200 BUSINESS PARK DRIVE, SUITE 200 | | | ARMONK | NY | 10504 | |
| JerseyShore Reporting | | PO BOX R | | | Manasquan | NJ | 08736 | |
| Jimmy Mixon, Videographer | | 1914 Old Ocilla | | | Tifton | GA | 31794 | |
| JOHNS, STEPHENSON & BIERY | | 305 NE 1ST STREET | | | GAINEVILLE | FL | 32601 | |
| JONES REPORTING COMPANY | | PO BOX 404743 | | | ATLANTA | GA | 30384-4743 | |
| JOY HAYES & ASSOCIATES | | 407 COURTHOUSE SQUARE | | | INVERNESS | FL | 34450 | |
| JS WURM & ASSOCIATES | | 233 S 13TH ST | STE 801 | | LINCOLN | NE | 68508 | |

# EXHIBIT H

Served via Overnight Mail

| Name | Notice Name | Address 1 | Address 2 | City | State | Zip | Country |
|------|-------------|-----------|-----------|------|-------|-----|---------|
| Dreyer First Choice Reporting | | 201 N Franklin Street | Suite 1775 | Tampa | FL | 33602 | |
| Emineth & Associates | | 216 N 2nd Street | Suite 102 | Bismark | ND | 58502 | |
| Frederick Weiss and Associates | | Rue Du Port | 3A | Luxembourg | | | Luxembourg |
| Gloria Seelig Court Reporters Of Key West | | PO Box 1493 | | Key West | FL | 33041 | |
| Horizon Reporting & Video | | PO Box 1675 | | Salt Lake City | UT | 84110 | |
| Interpreters & Translators Inc | | 263 Main Street | | Manchester | CT | 6042 | |
| James W Laughlin | | 1901 Finch Drive | | BenSalem | PA | 19103 | |
| Joseph Kremer | | 2302 Milliford Lane | | Jacksonville | FL | 32246 | |

# EXHIBIT I

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JUAN TORRES | | 49 PARKVILLE | APT. D6 | | BROOKLYN | NY | 11230 | |
| KANE AND TRAP COURT REPORTING, INC. | | 333 BRIDGE STREET NW | SUITE 215 | | GRAND RAPIDS | MI | 49504 | |
| KATZ CONSULTING GROUP, LLC | | 179 SUMMERS ST | STE 213 | | CHARLESTON | WV | 25301 | |
| KAUFMAN & ASSOCIATES | | PO BOX 91134 | | | LAFAYETTE | LA | 70509 | |
| KAUFMAN HOFFMAN TAYLOR WYATT & DARCOURT | | PO BOX 91134 | | | LAFAYETTE | LA | 70509 | |
| KC COURT REPORTING | | 409 WASHINGTON STREET | SUITE 203 | | MONTEREY | CA | 93940 | |
| Keefe Reporting Company | | 11 N 44th St. | | | Belleville | IL | 62226-5543 | |
| Kelley, York & Associates, Ltd. | | 200 N. Broadway Street | Suite 220 | | Wichita | KS | 67202-2324 | |
| Kelly Reporting | | 10 WOODLEY ROAD | | | ROCK ISLAND | IL | 61201 | |
| KELLY REPORTING | | PO BOX 6305 | | | ROCK ISLAND | IL | 61201 | |
| KELLY REPORTING SERVICES | | PO BOX 366 | | | HAZARD | KY | 41702 | |
| KEMPFER COURT REPORTING INC. | | PO BOX 510196 | | | MILWAUKEE | WI | 53203 | |
| KENTUCKIANA RPTG | | 455 SOUTH 4TH STREET | SUITE #250 | | LOUISVILLE | KY | 40202 | |
| KEY REPORTERS | | 1300 GARRISON DRIVE | | | YORK | PA | 17404 | |
| KINGS COLLEGE | | 133 NORTH RIVER STREET | | | WILKES BARRE | PA | 18711 | |
| KNIPES-COHEN COURT REPORTING | | PO BOX 404743 | | | ATLANTA | GA | 30384-4743 | |
| KOOL & NYGREN | | 249 BRENTWOOD DR NE | | | CEDAR RAPIDS | IA | 52402-1623 | |
| L&L REPORTING SERVICE INC | | 9 NORTH COUNTY ST | PO BOX 8603 | | WAUKEGAN | IL | 60079 | |
| L.A Reporters | | 1901 AVENUE OF THE STARS | 2ND FLOOR | | LOS ANGELES | CA | 90067 | |
| LANDMARK LEGAL SUPPORT | | PO BOX 53743 | | | LUBBOCK | TX | 79453 | |
| Latimer Reporting | | 528 South 13th Street | Suite 1 | | Lincoln | NE | 68508 | |
| LAUREL MANOR BANQUET& CONFERENCE CENTER | | 39000 SCHOOL CRAFT ROAD | | | LIVONIA | MI | 48150 | |
| LAURIE MCMAHON | | PO BOX 62144 | | | COLORADO SPRINGS | CO | 80962 | |
| Leary Reporting | | 112 WEST MAIN STREET | SUITE # 200 | | MECHANICSBURG | PA | 17055 | |
| LEGAL INTERPRETING SERVICES | | 26 COURT STREET | STE 2003 | | BROOKLYN | NY | 11242 | |
| LEGAL LANGUAGE SERVICES | | 18 JOHN STREET | SUITE 300 | | NEW YORK | NY | 10038-4011 | |
| LEGAL MEDIA PRODUCTIONS | | PO BOX 55593 | | | JACKSON | MS | 39296-5593 | |
| LEGAL POINT | | 80 EUREKA SQ | STE 118 | | PACIFICA | CA | 94044 | |
| LEGAL PRESENTATION SOLUTIONS | | 102 OAK STREET | | | HARTFORD | CT | 06106 | |
| LEGAL VIDEO & SOUND | | 3202 VISTA AVENUE | | | LEMON GROVE | CA | 91945 | |
| LEGAL VIDEO COMM | | 500 WILLOW AVE | | | CLEVELAND | TX | 77327 | |
| LEGAL VIDEO SERVICES | | 700 SE 3RD AVE | SUITE 205 | | FT. LAUDERDALE | FL | 33316 | |
| LEGAL VIDEO SPECIALISTS | | 805 W 10TH STREET | SUITE 400 | | AUSTIN | TX | 78701 | |
| LEGAL VISION---PAYROLL 4-1-1 | | 730 S STERLING AVE | STE. 110 | | TAMPA | FL | 33609 | |
| LegalLink - a Merrill Corporation | | 16824 COLLECTIONS CNTR DR | | | CHICAGO | IL | 60693 | |
| LILLY VIDEO SERVICES | | PO BOX 80880 | | | MIDLAND | TX | 79708-0880 | |
| LINGUAE, LTD | | 6060 RICHMOND AVENUE | SUITE 110 | | HOUSTON | TX | 77057 | |
| Lis-Translations, Inc. | | 26 Court Street Ste 2003 | | | Brooklyn | NY | 11242 | |
| LIVE NOTE, INC. | | 221 MAIN ST. | SUITE 1250 | | SAN FRANCISCO | CA | 94105 | |
| LMOC, INC. | | 2011 WHARF LANDING CT. | | | NORTH CHARLESTON | SC | 29418 | |
| LUCINDA LOVE | | 525 WOODLAND VIEW DR | | | YORK | PA | 17406 | |
| LUFKIN COURT REPORTING | | 503 E FRANK ST | | | LUFKIN | TX | 75901 | |
| M & J WILKOW, LTD | | 2100 MANCHESTER RD | | | WHEATON | IL | 60187 | |
| M&M COURT REPORTING | | 816 SHERMAN AVENUE | SUITE 7 | | COUER DALENE | ID | 83814 | |
| M&M COURT REPORTING SERVICE, INC. | | 421 FRANKLIN STREET | PO BOX 2636 | | BOISE | ID | 83701-2636 | |
| M.O.A. Deposition Reporters-Yuba City | | 1100 Butte House Rd., Suite 120 | | | Yuba City | CA | 95991 | |
| MARILYN M. MCCLOSKEY & ASSOCIATES | | 25 2ND STREET N | SUITE 310A | | SAINT PETERSBURG | FL | 33701 | |
| MARIO KYPRIANOU | | 962 GRANVILLE AVE APT 3 | | | LOS ANGELES | CA | 90049-5419 | |
| MARK CADENA | | 1049 MEADOWBROOK DRIVE | | | CORPUS CHRISTI | TX | 78412 | |
| MARTINA REPORTING | | 2069 FIRST ST., SUITE 201 | | | FT. MYERS | FL | 33901 | |
| MAZON ASSOCIATES, INC. | ACCOUNT OF BLAST EXPRESS | PO. BOX. 166858 | | | IRVING | TX | 75016-6858 | |
| MCCORKLE COURT REPORTERS, INC. | | 200 N. LASALLE ST. | SUITE 300 | | CHICAGO | IL | 60601-1014 | |
| MCKEE COURT REPORTING, INC. | | PO BOX 9092 | | | SAVANNAH | GA | 31412-9092 | |
| MCMAHON REPORT. SER. PAMELA K MCMAHON | | 3010 OAKCREST DRIVE | | | GILLETTE | WY | 82718 | |
| MEDIA CONCEPTS INC | | 2010 RENAISSANCE BLVD | | | KNG OF PRUSSA | PA | 19406-2746 | |
| MEEK & ASSOCIATES | | 317 ARGYLE AVE | | | PUEBLO | CO | 81004 | |
| MEHLER & HAGESTROM | | 101 W PROSPECT AVE | STE 1750 | | CLEVELAND | OH | 44115 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MEL WEINER & ASSOCIATES, INC- PAYROLL | | PO BOX 126 | | | MANVILLE | NJ | 08835 | |
| MELISSA MAGEE, RPR/CSR | | PO BOX 433 | | | MT OLIVE | MS | 39119 | |
| MERCURY LDO REPROGRAPHICS | | 3325 PEPPER LANE | | | LAS VEGAS | NV | 89120 | |
| Merit Court Reporters | | 307 West 7th Street, Suite 1350 | | | Fort Worth | TX | 76102 | |
| MERIT REPORTING & VIDEO | | 1151 LEFF STREET | | | SAN LUIS OBISPO | CA | 93406-1039 | |
| MERKELS REPORTING SERVICES | | 7535 US HIGHWAY 10 | 10 EAST MARSHFIELD | | MARSHFIELD | WI | 54449 | |
| METRO REPORTING SERVICES | | 11939 PARKER RD | | | EAST AURORA | NY | 14052 | |
| METROPOLITAN COURT REPORTERS, INC | | 9200 INDIAN CREEK PARKWAY, SUITE 205 | | | OVERLAND PARK | KS | 66210 | |
| Michael Musetta & Associates, Inc. | David A. Townsend, Esquire | Townsend & Brannon | 608 West Horatio Street | | Tampa | FL | 33606-4104 | |
| MID-MICHIGAN REPORTING LLC | | 1606 W. CARPENTER STREET | | | MIDLAND | MI | 48640 | |
| Midwest Litigation | | 711 N. 11th Street | | | St Louis | MO | 63101 | |
| MIDWEST REPORTERS,INC. | | 4501 SW MOUNDVIEW DRIVE | | | TOPEKA | KS | 66610 | |
| MIKE MOBLEY REPORTING | | 334 SOUTH MAIN STREET | | | DAYTON | OH | 45402 | |
| MITCHELL COOPERSMITH VIDEO PRODUCTIONS | | 25/2 HAKABLAN ST | | | JERUSALEM | | | ISRAEL |
| MOORE COURT REPORTING | | 1765 BEULAH CHURCH ROAD | | | ADEL | GA | 31620 | |
| MORETTI & MURPHY REPORTING | | 471 WEST SOUTH STREET | SUITE 41B | | KALAMAZOO | MI | 49007-4673 | |
| Morgan Reporting | | 3352 Parsons Street | | | Murfreesboro | TN | 37127-6427 | |
| MSGPR | | 1511 S. CHESTNUT | | | LUFKIN | TX | 75901 | |
| MUIR REPORTING GROUP LLC | | 950 22ND STREET NORTH | SUITE 638 | | BIRMINGHAM | AL | 35203 | |
| Naegeli Reporting Corporation | | 2020 USBancorp Tower | 111 SW Fifth Avenue | | Portland | OR | 97204 | |
| NANCY MANSFIELD | | 154 RIVER HAVEN ROAD | | | MCQUEENEY | TX | 78230 | |
| NASHVILLES MEDIA SERVICES, INC. | | 526-B THIRD AVENUE SOUTH | | | NASHVILLE | TN | 37210-2010 | |
| NATIONAL DEPO | | 711 NORTH 11TH ST | | | ST LOUIS | MO | 63101 | |
| NATIONAL FEDERATION OF PARALEGAL ASSOCIATIONS | | PO BOX 2016 | | | EDMONDS | WA | 92020-9516 | |
| National Reporting Agency-TN | | 1255 Market Street | | | Chattanooga | TN | 37402 | |
| National Reporting Service | | 66 West Flagler Street, Suite 310 | | | Miami | FL | 33130 | |
| NATURE COAST REPORTERS | | PO BOX 1713 | | | CROSS CITY | FL | 32628-1713 | |
| NEESON & ASSOCIATES | | 141 ADELAIDE STREET WEST | SUITE 1706 | | TORONTO | ON | M5H 3LS | CANADA |
| Network Deposition Services | | 2936 MCNEAL ROAD | | | ALLISON PARK | PA | 15101 | |
| NETWORK INTERPRETING SERVICE | | 322 E MAIN ST #300 | | | BURLEY | ID | 83318 | |
| NETWORK REPORTING CORP | | 2604 SUNNYSIDE DRIVE | | | CADILLAC | MI | 49601 | |
| NEW HAVEN LEGAL CENTER | | 900 CHAPEL ST STE 620 | | | NEW HAVEN | CT | 06510-2809 | |
| NHS Court Reporting | | 10 HERITAGE LANE | | | HORSEHEADS | NY | 14845 | |
| Nichols McClanahan, Inc. | | 616 South Main | Suite 302 | | Tulsa | OK | 74119 | |
| NIMIGAN MIHAILOVICH REPORTING | | ONE JAMES STREET SOUTH | 7TH FLOOR | | HAMILTON | ON | L8P 4R5 | CANADA |
| NIZIANKIEWICZ & MILLER REPORTING | | 972 TOLLAND STREET | | | EAST HARTFORD | CT | 06108-1533 | |
| NORA LYON & ASSOCIATES | | 2300 S W 29TH STREET | SUITE 121 | | TOPEKA | KS | 66611 | |

# EXHIBIT J

## Agreement Assumption Parties
### Served via Electronic Mail

| NAME | CITY | STATE | EMAIL ADDRESS |
|---|---|---|---|
| MICHELLE D HANCOCK | Augusta | KS | michelle@hancockreporting.com |

# EXHIBIT K

Served via Overnight Mail

| Name | Notice Name | Address 1 | Address 2 | City | State | Zip |
|------|-------------|-----------|-----------|------|-------|-----|
| Keenan Court Reporting | | PO Box 8722 | | Breckenridge | CO | 80424 |
| LaborLawCenter Inc | | 12534 Valley View Street | Suite 134 | Garden Grove | CA | 92845 |
| Lisa Givens & Associates | | 5074 Elmhurst Avenue | | Royal Oak | MI | 48073 |
| Magna Legal Services | | 1635 Market Street | 8th Floor | Philadelphia | PA | 19103 |
| Merit Court Reporting Fort Myers | | 6213 Presidential Court | Suite A | Fort Myers | FL | 33919 |
| Metro Legal Video LLC | | 3196 Francine Drive | | Decatur | GA | 30033 |

# EXHIBIT L

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| North Georgia Court Reporting | | 6074 GREEN TREE LANE | | | GAINESVILLE | GA | 30506 | |
| NORTHERN LIGHTS REALTIME & REPORTING | | 545 EAST 12TH AVENUE | | | ANCHORAGE | AK | 99501 | |
| OBRIEN & BAILS | | 141 E MICHIGAN AVE | SUITE 601 | | KALAMAZOO | MI | 49007-3943 | |
| On The Record Reporting & Video | | 24626 Michigan Ave | | | Dearborn | MI | 48124 | |
| OPUS 2 INTERNATIONAL | | 25 SOUTHAMPTON BUILDINGS | | 440 STRAND | | LONDON | WC2A 1AL | UK |
| OPUS 2 INTERNATIONAL | | 25 SOUTHAMPTON BUILDINGS | 440 STRAND | | LONDON | | WC2A 1AL | ENGLAND |
| Parliamentary Reporting, Inc. | | 8520 Government Drive | | | New Port Richey | FL | 34654 | |
| PAULA D. HEFNER | | 3310 DEERHAVEN DRIVE | | | POPLAR BLUFF | MO | 63901 | |
| Peninsula Reporting | | 110 Trading Bay Drive | Suite 100 | | Kenai | AK | 99611 | |
| PERRYVILLE VIRTUAL OFFICE SUITES | | 6957 OLDE CREEK RD | STE 2300 | | ROCKFORD | IL | 61114 | |
| Personal Court Reporters, Inc. dba Rose Reporting Service | Personal Court Reporters, Inc. | 14520 Sylvan Street | | | Van Nuys | CA | 91411 | |
| PIESKE REPORTING SERVICE | | 137 WESTERN AVE STE 2 | | | AUGUSTA | ME | 04330 | |
| PITTSBURGH STATE UNIVERSITY | | 1701 S. BROADWAY STREET | | | PITTSBURGH | KS | 66762-7503 | |
| Planet Depos | | 4085 EAST GUDE DRIVE | SUITE 209 | | ROCKVILLE | MD | 20850 | |
| POWERS & ASSOCIATES | | 1003 BISHOP ST STE 2650 | | | HONOLULU | HI | 96813 | |
| PREMIER COURT REPORTING | | 3969 CONVENIENCE CIRCLE, NW | SUITE 101 | | CANTON | OH | 44718 | |
| PREMIER EXECUTIVE CENTER | | 1415 PANTHER LANE | | | NAPLES | FL | 34109 | |
| PREMIER REPORTING-NY | | PO BOX 51 | | | COTTEKILL | NY | 12419 | |
| Professional Court Reporters Inc. | | 802-4950 YONGE STREET | | | NORTH YORK | ONTARIO | M2N 6K1 | CANADA |
| Professional Reporters | | 511 Couch Drive, Suite 100 | | | Oklahoma City | OK | 73102-2250 | |
| PROFESSIONAL VIDEO SERVICES | | 225 LENOX AVENUE | | | WESTFIELD | NJ | 07090 | |
| PROMOTION | | 2200 6TH AVE STE 425 | | | SEATTLE | WA | 98121-1845 | |
| PROMOTION LITIGATION SER | | 2200 6TH AVE STE 425 | | | SEATTLE | WA | 98121-1845 | |
| PULONE & STROMBERG, INC. | | 1550 THE ALAMEDA | SUITE 150 | | SAN JOSE | CA | 95126-2325 | |
| Q & A COURT REPORTERS, INC. | | PO BOX 1585 | | | EAU, CLAIRE | WI | 54702-1585 | |
| Q & A COURT REPORTING | | PO BOX 4563 | | | FLORENCE | SC | 29502-4563 | |
| Q&A Reporting Service | | 175 MAIN STREET | #601 | | WHITE PLAINS | NY | 10601 | |
| QRS COURT REPORTING | | 2106 ASHFORD DR | | | DAVISON | MI | 48423-8383 | |
| Quality Deposition & Video Service | | PO BOX 684 | | | LONDON | KY | 40743 | |
| QUEST VIDEO SERVICE | | 8820 KELSEY DR. | | | ELK GROVE | CA | 95624 | |
| QUILLS LANGUAGE SERVICES | | 5131 W OAKLAND PARK BLVD APT L111 | | | LAUD LAKES | FL | 33313-1537 | |
| QUORUM VIDEO CONFERNCING | | 2325 MORRIS AVE | | | BIRMINGHAM | AL | 35203 | |
| RALPH ROSENBERG COURT REPORTER | | 1001 BISHOP ST | STE 2460 | | HONOLULU | HI | 96813 | |
| REAGAN REPORTERS, LLC | | 4137 CARMICHAEL RD. | SUITE 320 | | MONTGOMERY | AL | 36106 | |
| REALTIME REPORTING SERVICE, INC. | | 16 WEST MAIN STREET | SUITE #736 | | ROCHESTER | NY | 14614 | |
| Realwriters of Puerto Rico | | 60 Ismael Riveria | | | San Juan | PR | 00911 | |
| REBECCA WIMER | | PO BOX 544 | | | PANAMA CITY | FL | 32402-0544 | |
| REDDING VIDEO PRODUCTIONS | | PO BOX 494700 | | | REDDING | CA | 96049-4700 | |
| REEDY COURT REPORTING, LLC | | PO BOX 5428 | | | VIENNA | WV | 26105 | |
| REGUS BUSINESS CENTER | | 2530 MERIDIAN PARKWAY | | | DURHAM | NC | 27713 | |
| REGUS US | | 15305 DALLAS PKWY | STE 400 | | ADDISON | TX | 75001 | |
| RENNILLO COURT REPORTING | | 100 ERIEVIEW TOWER | 1301 E. NINTH STREET | | CLEVELAND | OH | 44114 | |
| REPORTERS INK | | PO BOX 1767 | | | EL PASO | TX | 79949 | |
| REPORTERS INK CORP NY | | 90 JOHN STREET | STE 411 | | NEW YORK | NY | 10038 | |
| REPORTERS INK CORP -NY | | 90 JOHN STREET, SUITE 411 | | | NEW YORK | NY | 10038 | |
| REPORTERS.COM | | 125 ST PAULS BLVD | STE 210 | | NORFOLK | VA | 23510 | |
| RICHLAND COURT REPORTING | | 2513 KNOLLWOOD COURT | | | LOVELAND | CO | 80538 | |
| RIDENOUR REPORTING | | 539 BEACH ROAD | | | SARASOTA | FL | 34242 | |
| RIVERCITY MEDIA | | 813 SW ALDER ST STE 610 | | | PORTLAND | OR | 97205-3114 | |
| ROBBINS REPORTING | | PO BOX 2 | | | DECATUR | IN | 46733 | |
| ROBERT STANLEY COURT REPORTING, INC. | | P.O.BOX 3079 | | | ST. GEORGE | UT | 84771 | |
| Rockland & Orange Reporting | | 20 South Main Street | | | New York | NY | 10956 | |
| Rome West Inc. | | 205 W.Mission Street | | | Santa Barbara | CA | 93101 | |
| RON FLEMING VIDEO PROD | | PO BOX 536386 | | | ORLANDO | FL | 32853-6386 | |
| ROUNDTABLE COURT REPORTING | | PO BOX 409, 815 VIRGINIA AVE. N.W | | | NORTON | VA | 24273 | |
| RUNFOLA REPORTERS | | 9039 ANTARES AVENUE | | | COLUMBUS | OH | 43240 | |
| SANDERS, GALE & RUSSELL | | PO BOX 1048 | | | NEW HAVEN | CT | 06504 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SANDLAPPER REPORTING, LLC | | PO BOX 30276 | | | CHARLESTON | SC | 29417 | |
| SANDRA A LARSON DBA NORTHERN REPORTERS | | PO BOX 27 | | | MARQUETTA | MI | 49855 | |
| SARGENT DIGITAL FORENSIC INC. | | 2160 FLETCHER PARKWAY | STE B6 | | EL CAJON | CA | 92020-2115 | |
| SARNOFF COURT REPORTERS & LEGAL TECHNOLOGIES | | 20 CORPORATE PARK | SUITE 350 | | IRVINE | CA | 92606 | |
| SCHMITT & LEHMANN | | PO BOX 61789 | | | VANCOUVER | WA | 98666-1789 | |
| SCRIBE ASSOCIATES, INC. | | 121 SE HERNANDO AVE | | | LAKE CITY | FL | 32055 | |
| SCRIBE ASSOCIATES, INC. | | 201 SE 2ND AVENUE | SUITE 207 | | GAINESVILLE | FL | 32601 | |
| SEACOAST MULTIMEDIA | | 2870 FOURTH AVE | STE 100 | | SAN DIEGO | CA | 92103- | |
| SELIGSON REPORTING | | 682 ESTELLE COURT | | | ORANCE | CT | 06477 | |
| SENTIMENTAL VIDEO | | 2276 BOULEVARD GRANADA STREET | | | ATLANTA | GA | 30311 | |
| SHAWN PATTY INVESTIGATIONS, INC. | | 2307 N. FINE, SUITE #121 | | | FRESNO | CA | 93727 | |
| Shays Court Reporting | | 129 N ELMIRA STREET | | | ATHENS | PA | 18810 | |
| SHERRI S GRUBBS | | PO BOX 6087 | | | MOORE | OK | 73153 | |
| SHIRLEY ADAMS | | 5462 KEITH RD | | | WEST VANCOUVER | B.C. | | CANADA |
| SIGNAL HOUSE COMMUNICATIONS | | 652 B CAPITAL CIRCLE NE | | | TALLAHASSEE | FL | 32301 | |
| SILVER REPORTING SERVICES, INC. | | 634 ARENA DRIVE | SUITE #206 | | TRENTON | NJ | 08610 | |
| SNYDER REPORTING SERVICES | | HENRY W. OLIVER BLDG, 535 SMITHFIELD ST STE-722 | | | PITTSBURGH | PA | 15222 | |
| SONDRA L CARGLE & ASSOCIATES | | 4103 W 49TH STREET | | | AMARILLO | TX | 79109 | |
| SOUND LEGAL COPY | | 1418 3RD AVENUE SUITE 200 | | | SEATTLE | WA | 98101 | |
| SOUTH CAROLINA ETV COMMISSION | | PO BOX 11000 | | | COLUMBIA | SC | 29211-1000 | |
| SOUTH GEORGIA COURT REPORTING | | PO BOX 676 | | | ALMA | GA | 31510 | |
| SOUTHWEST REPORTING & VIDEO SERVICES, INC | | 826 HEIGHTS BLVD. | | | HOUSTON | TX | 77007 | |
| SPECTRUM REPORTING, LLC | | PO BOX 30984 | | | COLUMBUS | OH | 43230-0984 | |
| Spencer Charest | | 885 WEST GEORGIA STREET | STE 1650 | | VANCOUVER | BC | V6C 3E8 | CANADA |
| St. Augustine Court Reporters | | 1510 N Ponce De Leon Blvd # A | | | St Augustine | FL | 32084 | |
| St. Clair Court Reporting | | PO BOX 245 | | | MISHWAKA | IN | 46546 | |
| STARKEY COURT REPORTING | MICHELE E. STARKEY | 1355 ROYAL DEVON DR | | | MYRTLE BEACH | SC | 29575 | |
| STARKINGS COURT REPORTING & VIDEO SERIVCE | | 302 MASON ST. | | | FAYETTEVILLE | NC | 28301 | |
| STARKINGS COURT REPORTING & VIDEO SRVCS., INC. | | PO BOX 1345 | | | FAYETTEVILLE | NC | 28302 | |
| STENO TRAN SERVICES INC. | | 2446 BANK STREET | SUITE 711 | | OTTAWA | ON | K1V 1A8 | CANADA |
| STEPHEN J METSCHL & ASSOCIATES | | 295 MAIN ST, STE 1098 | | | BUFFALO | NY | 14203 | |
| STEVE MEADOR AND ASSOCIATES | | 318 NW 13TH STREET | | | OKLAHOMA CITY | OK | 73103 | |

# EXHIBIT M

## Agreement Assumption Parties
### Served via Electronic Mail

| NAME | CITY | STATE | EMAIL ADDRESS |
|---|---|---|---|
| NORTHWEST REPORTING | Traverse City | MI | admin@northwestreporting.com |

# EXHIBIT N

Served via Overnight Mail

| Name | Notice Name | Address 1 | Address 2 | City | State | Zip |
|------|-------------|-----------|-----------|------|-------|-----|
| Obrien & Levine Court Reporting Services | | 195 State Street | | Boston | MA | 02109 |
| Owens Brake Powers & Associates | | 121A South 4th Street | | Manhattan | KS | 66502 |
| Reporting Associates LLC | | 112 Haddontowne Court | Suite 202 | Cherry Hill | NJ | 03034 |
| Russia Ways Inc | | 224 Cottonwood Lane | | Aspen | CO | 81611 |
| Sandy Saunders | | 254 S Main Street | Suite 216 | New City | NY | 10956 |
| SchulmanWiegmann And Associates | | 216 Shelton Road | Suite C1 | Piscataway | NJ | 08854 |
| SEVEN LANGUAGES | | 19 W FLAGLER STREET | SUITE 806 | Miami | FL | 33130 |
| Sousa Court Reporters | | 736 Fourth Street | | Hermosa | CA | 90254 |
| Stampede | | 1254 Old Alpharetta Road | | Alpharetta | GA | 30005 |
| Stella Chiu | | 3709 Moroney Drive | | Richardson | TX | 75082 |

# EXHIBIT O

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Stewart & Shoman Reporting | | PO Box 44 | | | Etoile | TX | 75944 | |
| Stewart Richardson & Associates | | One Indiana Square, Ste 2425, 211 N Pennsylvania | | | Indianapolis | IN | 46204 | |
| STOGSDILL COURT REPORTING SERVICES/ PAYROLL | | 603 MAIN STREET | SUITE 1001 | | KNOXVILLE | TN | 379002 | |
| SUE ANN SIMONIN COURT REPORTING INC. | | 421 FRANKLIN STREET | | | BUFFALO | NY | 14202 | |
| SUMMIT COURT REPORTING | | 1500 WALNUT ST, STE 1610 | | | PHILADELPHIA | PA | 19102 | |
| Summit Riser System | | 17981 SKYPARK CIRCLE | SUITE H | | IRVINE | CA | 92614 | |
| Susan Tomlison | | 4271 GRUNDY ROAD | | | SOMERSET | KY | 42501 | |
| SUZANNE HAND & ASSOCIATES | | ONE SOUTH BAY AVENUE | | | ISLIP | NY | 11751 | |
| SWIFT ATTORNEY SERVICE | | 500 ALLERTON STREET | STE-105 | | REDWOOD CITY | CA | 94063 | |
| TELE VIDEO & AUDIO PRODUCTIONS LLC | | 2112 W. UNIVERSITY DRIVE | #909 | | EDINBURG | TX | 78539 | |
| TESTIMONIAL VIDEO INC. | | 506 N 4TH STREET | | | KANSAS CITY | KS | 66101 | |
| THE COURT REPORTER REGISTRY | | PO BOX 270181 | | | MILWAUKEE | WI | 53227 | |
| Third Circuit Reporters & Video | | P O Box 827 | | | Lake City | FL | 32056 | |
| THL DIGITAL | | 222 N 32RD STREET | SUITE 900 | | BILLINGS | MT | 59101 | |
| THOMAS & THOMAS COURT | | PO BOX 8398 | | | OMAHA | NE | 68108-0398 | |
| THREE THIRTEEN VIDEO | | 3435 24TH STREET 15 | | | SAN FRANCISO | CA | 94110 | |
| TLC & ASSOCIATES, INC. | | PO BOX 520 | | | DENTON | TX | 76202 | |
| TOM CRITES & ASSOCIATES INTERNATION | | PO BOX 9438 | | | SAVANNAH | GA | 31412 | |
| Tommie R. Whit | | 475 ELDEN AVENUE | | | ROANOKE | VA | 24019 | |
| TOP NOTCH AUDIO & VIDEO | | 1257 FORT DRIVE | | | HANAHAN | SC | 29406 | |
| TORONTO COURT REPORTERS | | 65 QUEEN STREET WEST | SUITE 1410 BOX 69 | | TORONTO | ON | M5H 2M5 | CANADA |
| TORRES REPORTING & ASSOCIATES | | 16851 JEFFERSON HWY | SUITE #6A | | BATON ROUGE | LA | 70817 | |
| Trans Global Reporters | | 75 GLADYNE RIDGE DRIVE | | | MILTON | GA | 30004 | |
| TRI-STATE REPORTING LLC | | 2126 MCCULLOCH BLVD | STE 10 | | LAKE HAVASU CITY | AZ | 86403 | |
| TRUESDEL & RUSK | | 7047 DUNCANS GLEN DRIVE | | | KNOXVILLE | TN | 37919 | |
| Tucker & Associates | | PO Box 1625 | | | Boise | ID | 83701 | |
| TUSCALOOSA COURT REPORTING | | 612 LURLEEN WALLACE BLVD. N | | | TUSCALOOSA | AL | 35401 | |
| U.S LEGAL SUPPORT | | PO BOX 864407 | | | ORLANDO | FL | 32886-4407 | |
| U.S. LEGAL SUPPORT | | 4350 WEST CYPRESS ST | STE 701 | | TAMPA | FL | 33607 | |
| UBIQUS REPORTING INC | | 22 CORTLANDT ST | STE. 802 | | NEW YORK | NY | 10007 | |
| UNITED PROCESS SERVICE, INC. | | 315 BROADWAY | THIRD FLOOR | | NEW YORK | NY | 10007-1121 | |
| UNITED REPORTING SERVICE | | PO BOX 10088 | | | VANCOVER | BC | V7Y 1B6 | CANADA |
| UNIVERSAL LEGAL VIDEO CO. | | 305 MADISON AVE | STE1166 | | NEW YORK | NY | 10166 | |
| VALERIE RASMUSSEN COURT REPORTING | | 40 DORNOCH WAY | | | TRABUCO CANYON | CA | 92679 | |
| VANLANDINGHAM, DURSCHER & | | 408 W UNIVERSITY AVE STE 505 | | | GAINESVILLE | FL | 32601-3250 | |
| VERBATIM INK | | PO BOX 595 | | | SUTTON | WV | 26601-0595 | |
| VERBATIM REPORTING LLC | | 914 N. BROADWAY | SUITE 210 | | OKLAHOMA CITY | OK | 73102 | |
| VERBATIM TRANSCRIPTIONIST | | 57 BICKFORD AVE | | | REVERE | MA | 02151 | |
| VERDICT VIDEO INC | | 5349 STEVEN RD | | | BOYNTON BEACH | FL | 33472 | |
| VERITAS LEGAL SERVICES | | 247 FORT PITT BOULEVARD | 4TH FLOOR | | PITTSBURGH | PA | 15222 | |
| VIDEO CONCEPTS | | 1490-29TH STREET SW | | | NAPLES | FL | 34117 | |
| VIDEO IMAGE | | | | | YORK | PA | | |
| VIDEO SOUTH | | PO BOX 835 | | | BATESVILLE | MS | 38606 | |
| VIDEOCONFERENCE SOLUTIONS INC. | | 75 FIRST STREET | STE- 123 | | ORANGEVILLE | ON | L9W 5B6 | CANADA |
| VIDEOGRAPHY INC. | | 948 BAXTER AVENUE | | | LOUISVILLE | KY | 40204 | |
| VIRTUAL TELEVISION, INC. | | 3911 WEST PLATT STREET | | | TAMPA | FL | 33609 | |
| VISIONNNET, INC. | | 1309 NORTHWEST BYPASS | | | GREAT FALLS | MT | 59404 | |
| VISIONS VIDEO AND ASSOC | | 5312 FORT BENTON DR | | | AUSTIN | TX | 78735-7910 | |
| VISUAL DISCOVERY | | 3130 BONITA RD STE 102 | | | CHULA VISTA | CA | 91910-3263 | |
| VISUAL EVIDENCE | | PO BOX 6967 | | | WEST PALM BEACH | FL | 33405 | |
| VON AHN ASSOCIATES, INC. | | 2271 MCGREGOR BLVD | STE 220 | | FT MYERS | FL | 33901 | |
| Vowell & Jennings, Inc. | | 214 Second Avenue, North, Suite # 207 | | | Nashville | TN | 37201 | |
| WASILEWSKI COURT REPORTING | | 1525 SOUTH FLORIDA AVENUE | SUITE #4 | | LAKELAND | FL | 33803 | |
| WE MULTIMEDIA | | P O BOX 990342 | | | REDDING | CA | 96099-0342 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WEST COAST REPORTING | | 1113 VENICE ROAD | | | KNOXVILLE | TN | 37923 | |
| WESTMORELAND BAR ASSOCIATION | | 129 NORTH PENNSYLVANIA AVENUE | | | GREENSBURG | PA | 15601 | |
| WIERZBICKI & STEPHENSON | | 220 WEST GARDEN STREET | SUITE 801 | | PENSACOLA | FL | 32502 | |
| WIERZBICKI COURT REPORTING | | SUNTRUST TOWER, 220 W GARDEN ST STE 801 | | | PENSACOLA | FL | 32502 | |
| WORLDWAVE INTERNATIONAL LIMITED | | 165 FLEET STREET | | | LONDON | | EC4A 2DY | ENGLAND |
| WORLDWIDE COURT REPORTING | | 3000 WESLAYAN | SUITE 235 | | HOUSTON | TX | 77027 | |
| YOUR OFFICE USA | | 600 17TH STREET | SUITE 2800 SOUTH | | DENVER | CO | 80202-5428 | |
| ZAHN COURT REPORTING | | 208 EAST PLUME STREET | STE-306 | | NORFOLK | VA | 23510 | |
| ZARO/PIETKA REALTIME REPORTING | | 4804 N.W. BETHANY BLVD | SUITE I-2180 | | PORTLAND | OR | 97229 | |

# EXHIBIT P

Served via Overnight Mail

| Name | Notice Name | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| Verbatim Court Reporting | | 224 William Street | | Elmira | NY | 14901 |
| Volusia Reporting Company | | 432 South Beach Street | | Daytona | FL | 32114 |